

# M&T Bank — Mortgage Statement

Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

7-750-11631-0025652-006-1-000-011-000-000

JOHN CIVETTI
DONNA FINKEL
J&M ADVOCACY GROUP LLC ATTN
JESSICA KERR ESQ AND ALL AGTS
4000 HOLLYWOOD BLVD STE 435 S
HOLLYWOOD FL 33021

| Account Number | |
|---|---|
| Payment Due Date | 06/01/16 |
| **Amount Due** | **$4,991.24** |

If payment received after 07/16/16, $78.90 late fee will be charged.

## Contact Us



| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-866-682-1847 |

Correspondence Address:
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

Payment Mailing Address:
P.O. Box 62182
Baltimore, MD 21264-2182

www.mtb.com/mymortgageinfo

Statement Date: 06/06/16

## Account Information

| | |
|---|---|
| Property Address | 810 N VICTORIA PARK RD |
| | FORT LAUDERDALE FL 33304 |
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $504,971.75 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $543,971.75 |
| Escrow Balance | $1,853.51 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-400-2853.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $737.54 |
| Interest | +$840.39 |
| Tax/Insurance | +$563.74 |
| Overage / Shortage | +$30.85 |
| **Amount Billed this Statement** | **$2,172.52** |
| Amount Unpaid from Prior Statement | +$2,172.52 |
| Unpaid Late Charge(s) | +$631.20 |
| Return Item/Other Fee(s) | +$15.00 |
| **Total Amount Due 07/01/16** | **$4,991.24** |

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill"
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $735.09 | $3,663.21 |
| Interest | $842.84 | $4,226.44 |
| Escrow (Taxes & Insurance) | $594.59 | $2,989.50 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$2,172.52** | **$10,879.15** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/16 | 05/16 | Payment | $2,172.52 | $735.09 | $842.84 | $594.59 | | | | |

ESMT15

---

# M&T Bank

JOHN CIVETTI
DONNA FINKEL

0091590554 0217252 0225142

M & T BANK
PO BOX 62182
BALTIMORE MD 21264-2182

| AMOUNT DUE | |
|---|---|
| Amount due | $4,991.24 |
| If received after 07/16/16 | $5,070.14 |

Please designate how you want us to apply any additional funds.

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Unpaid Late Charges | $ |
| Other (Must specify) | $ |
| **Total Amount Enclosed** | **$** |

C5730 0000C

750-44304-0515F

# M&T Bank



P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

8-750-08161-0083437-017-1-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
J&M ADVOCACY GROUP LLC ATTN
JESSICA KERR ESQ AND ALL AGTS
4000 HOLLYWOOD BLVD STE 435 S
HOLLYWOOD FL 33021

## Mortgage Statement

| Account Number | |
|---|---|
| Payment Due Date | 03/01/16 |
| **Amount Due** | **$4,833.44** |
| If payment received after 04/16/16, $78.90 late fee will be charged. | |

### Contact Us

| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-866-982-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

Statement Date: 03/16/16

## Account Information

| | |
|---|---|
| Property Address | 810 N VICTORIA PARK RD |
| | FORT LAUDERDALE FL 33304 |
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $507,173.34 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $546,173.34 |
| Escrow Balance | $69.74 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

\* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $733.86 |
| Interest | +$844.07 |
| Tax/Insurance | +$563.74 |
| Overage / Shortage | +$30.85 |
| **Amount Billed this Statement** | **$2,172.52** |
| Amount Unpaid from Prior Statement | +$2,172.52 |
| Unpaid Late Charge(s)** | +$473.40 |
| Return Item/Other Fee(s)** | +$15.00 |
| **Total Amount Due 04/01/16** | **$4,833.44** |

\*\* including any fees/charges imposed since last statement totaling $78.90

## Important Messages

***Please note, there is currently $488.40 in fees outstanding on your M&T mortgage account. To pay this fee balance in full along with your next regular monthly payment, please remit the amount listed under "Amount Due" on the attached coupon.

Enjoy peace of mind with automatic monthly mortgage payments. With M&T's no-cost automatic payment service, you can avoid the hassles of monthly payments with automatic deductions from any checking or savings account! To enroll, follow these easy steps: 1. Visit mtb.com/mymortgageinfo and sign-in. Click on the "Auto Draft Payment" link in the left navigation bar. 2. Select "Enroll in Automatic Payment" and complete the enrollment form. Or, if you'd prefer, call 1-800-724-2224 to request an enrollment form by mail.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $1,461.62 |
| Interest | $0.00 | $1,694.24 |
| Escrow (Taxes & Insurance) | $0.00 | $1,205.73 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $4,361.59 |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/16 | 03/16 | Late Charge | | | | | | | | -$78.90 |

# M&T Bank

JOHN CIVETTI
DONNA FINKEL

0091590554  0217252  0225142

M & T BANK
PO BOX 62182
BALTIMORE MD 21264-2182

## AMOUNT DUE

| Amount due | $4,833.44 |
|---|---|
| If received after  04/16/16 | $4,912.34 |

Please designate how you want us to apply any additional funds.

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Unpaid Late Charges | $ |
| Other (Must specify) | $ |
| **Total Amount Enclosed** | $ |

⑆5730⑇0000⑈

# M&T Bank



P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

# Mortgage Statement

| | |
|---|---|
| Account Number | |
| Payment Due Date | 12/01/15 |

## Amount Due $2,361.87

If payment received after 12/16/15, $78.90 late fee will be charged.

## Contact Us

| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-886-882-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

0-750-03448-0000052-001-1-000-010-000-000



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

Statement Date:   11/27/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $509,363.95 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $548,363.95 |
| Escrow Balance | $568.87 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

*This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $728.99 |
| Interest | +$848.94 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Unpaid Late Charge(s) | +$157.80 |
| Return Item/Other Fee(s) | +$15.00 |
| **Total Amount Due 12/01/15** | **$2,361.87** |

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill".
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $727.78 | $11,704.16 |
| Interest | $850.15 | $11,838.99 |
| Escrow (Taxes & Insurance) | $611.14 | $39,839.58 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$2,189.07** | **$72,270.23** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/15 | 11/15 | Payment | $2,189.07 | $727.78 | $850.15 | $611.14 | | | | |

# M&T Bank

**RETURN SERVICE ONLY**
Please do not send mail to this address
P.O. Box 619063
Dallas, TX 75261-9063

# ANNUAL ESCROW ACCOUNT DISCLOSURE STATEMENT

## Contact Us

| | |
|---|---|
| Customer Service: | 1-800-411-7627 |
| Property Tax : | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

Correspondence Address:
PO BOX 1288
BUFFALO, NY 14240-1288

www.mtb.com/mymortgageinfo

0-750-03448-0000052-001-2-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

### New Payment Information

| | |
|---|---|
| Principal and/or Interest | 1,577.93 |
| Escrow Deposit | 563.74 |
| Prorated Escrow Shortage | 30.85 |
| Optional Insurance | 0.00 |
| Other | 0.00 |
| Less: Buydown/Assistance Payment | 0.00 |
| **New Payment Effective 01/01/16** | **2,172.52** |

Loan Number: 
Statement Date: 11/20/15

Periodically, your escrow account is reviewed to ensure that sufficient funds will be available to pay escrow items when due. As tax and insurance amounts are subject to change each year, your monthly escrow deposit may also change. Your current monthly payment is $2,189.07 of which $1,577.93 is for principal and interest, $567.25 is deposited into your escrow account, and $43.89 is for other amounts such as optional insurance, shortage, replacement reserves, etc., that may be included with your regular mortgage payment.

## Anticipated Annual Disbursements

| | |
|---|---|
| HAZARD INS | 2,066.00 |
| COUNTY TAX | 4,698.81 |
| **Total Disbursements** | **6,764.81** |

### Projected Escrow Balance Summary

The cushion allowed by federal law (RESPA) is two times your monthly escrow payment (excluding MIP/PMI), unless state law specifies a lower amount.

The following breakdown reflects how your regular escrow payment amount is calculated:

| | |
|---|---|
| Total scheduled disbursements: | $6,764.81 |
| divided by 12 monthly payments: | $563.74 |
| Total escrow shortage | $1,449.73 |
| divided by 47 monthly payments: | $30.85 |
| Total escrow payment: | $594.59 |

Note: The targeted lowest monthly balance may not be reached if a shortage is prorated and included as part of your monthly escrow payment. If you prefer, you may pay this shortage in full prior to the scheduled change. To do so, please remit the total shortage due in the form of a separate check with the coupon located at the bottom of this form. If your shortage is received and processed prior to the effective date of the analysis, we will adjust the escrow portion of your payment to $563.74 for a new total payment of $2,141.67.

## Account Projections

Projections for coming year: The following summary shows anticipated activity in your escrow account for the next twelve months, which was used to calculate your payment above.

| Payment Due Month | Monthly Escrow Deposit | Scheduled Disbursements | Description | Projection Based On Current Balance | Projection Based On Required Balance |
|---|---|---|---|---|---|
| | | | Starting Balance | 1,180.01 | 2,629.74 |
| Jan 16 | 563.74 | 2,066.00 | HAZARD INS | -322.25 | 1,127.48 |
| Feb 16 | 563.74 | | | 241.49 | 1,691.22 |
| Mar 16 | 563.74 | | | 805.23 | 2,254.96 |
| Apr 16 | 563.74 | | | 1,368.97 | 2,818.70 |
| May 16 | 563.74 | | | 1,932.71 | 3,382.44 |
| Jun 16 | 563.74 | | | 2,496.45 | 3,946.18 |
| Jul 16 | 563.74 | | | 3,060.19 | 4,509.92 |
| Aug 16 | 563.74 | | | 3,623.93 | 5,073.66 |
| Sep 16 | 563.74 | | | 4,187.67 | 5,637.40 |
| Oct 16 | 563.74 | | | 4,751.41 | 6,201.14 |
| Nov 16 | 563.74 | 4,698.81 | COUNTY TAX | 616.34 | 2,066.07 |
| Dec 16 | 563.74 | | | 1,180.08 | 2,629.81 |

### Escrow Requirements, New Mortgage Payment and Anticipated Annual Disbursements

Your lowest monthly balance for the next 12 months should reach $1,127.48, which equals a reserve of two months escrow deposit. In order to reach this low point, your required escrow balance after your 12/15 payment should be $2,629.74, whereas your actual escrow balance is $1,180.01. The difference, $1,449.73, represents an escrow shortage and will be spread over the next 47 payments. Based on these calculations for the coming year, your new payment amount effective 01/01/16 will be $2,172.52.

# M&T Bank

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

## Mortgage Statement

| | |
|---|---|
| Account Number | |
| Payment Due Date | **11/01/15** |
| **Amount Due** | **$4,550.94** |

If payment received after 12/16/15, $78.90 late fee will be charged.

7-750-02932-0059779-012-1-000-011-000-000



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

### Contact Us



| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2162 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

Statement Date:   11/16/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD<br>FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $510,091.73 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $549,091.73 |
| Escrow Balance | -$42.27 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

*This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $728.99 |
| Interest | +$848.94 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| Unpaid Late Charge(s)** | +$157.80 |
| Return Item/Other Fee(s)** | +$15.00 |
| **Total Amount Due 12/01/15** | **$4,550.94** |

** including any fees/charges imposed since last statement totaling $93.90

## Important Messages

Our records show that we have not received the required mortgage payment on the account listed.

**Are you prepared if your Payment goes up?**
Your next scheduled interest rate adjustment is 11/01/2019. It's possible that you may experience an increase in your mortgage payment as a result of the scheduled interest rate adjustment.

If you have any questions or concerns regarding your upcoming interest rate adjustment, we urge you to contact us as soon as possible at 1-800-724-2224.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $10,976.38 |
| Interest | $0.00 | $10,988.84 |
| Escrow (Taxes & Insurance) | $0.00 | $39,228.44 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $70,081.16 |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/15 | 11/15 | County Tax Disbursement | | | | $4,698.81 | | | | |
| 11/09/15 | 11/15 | Fax Fee | | | | | | | | -$15.00 |
| 11/16/15 | 11/15 | Late Charge | | | | | | | | -$78.90 |



# M&T Bank

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

# Mortgage Statement



| | |
|---|---|
| Account Number | |
| Payment Due Date | **11/01/15** |

## Amount Due  $2,267.97

If payment received after 11/16/15, $78.90 late fee will be charged.

---

2-750-02229-0009062-002-1-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us



| General Customer Service: | 1-800-724-2224 |
|---|---|
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

Statement Date:   10/29/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD<br>FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $510,091.73 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $549,091.73 |
| Escrow Balance | $4,656.54 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $727.78 |
| Interest | +$850.15 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Unpaid Late Charge(s) | +$78.90 |
| **Total Amount Due 11/01/15** | **$2,267.97** |

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill".
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $726.57 | $10,976.38 |
| Interest | $851.36 | $10,988.84 |
| Escrow (Taxes & Insurance) | $611.14 | $39,228.44 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $2,189.07 | $70,081.16 |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/15 | 10/15 | Payment | $2,189.07 | $726.57 | $851.36 | $611.14 | | | | |

# M&T Bank

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

# Mortgage Statement

| | |
|---|---|
| Account Number | |
| Payment Due Date | 10/01/15 |
| **Amount Due** | **$4,457.04** |

If payment received after 11/16/15, $78.90 late fee will be charged.

3-750-01647-0060682-013-1-000-011-000-000



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us

| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

**Correspondence Address:**
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

**Payment Mailing Address:**
P.O. Box 62182
Baltimore, MD 21264-2182

www.mtb.com/mymortgageinfo

Statement Date:     10/16/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $510,818.30 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $549,818.30 |
| Escrow Balance | $4,045.40 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

*This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $727.78 |
| Interest | +$850.15 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| Unpaid Late Charge(s)** | +$78.90 |
| **Total Amount Due 11/01/15** | **$4,457.04** |

** including any fees/charges imposed since last statement totaling $78.90

## Important Messages

Our records show that we have not received the required mortgage payment on the account listed.

**Are you prepared if your Payment goes up?**
Your next scheduled interest rate adjustment is 11/01/2019.
It's possible that you may experience an increase in your mortgage payment as a result of the scheduled interest rate adjustment.

If you have any questions or concerns regarding your upcoming interest rate adjustment, we urge you to contact us as soon as possible at 1-800-724-2224.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $10,249.81 |
| Interest | $0.00 | $10,137.48 |
| Escrow (Taxes & Insurance) | $0.00 | $38,617.30 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$67,892.09** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/15 | 10/15 | Late Charge | | | | | | | | -$78.90 |

PO Box 900, Millsboro, DE 199

# M&T Bank

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

| | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 10/01/15 |
| **Amount Due** | **$2,189.07** |

*If payment received after 10/16/15, $78.90 late fee will be charged.*

3-750-00812-0014520-003-1-000-010-000-000



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us



| | |
|---|---|
| **General Customer Service:** | 1-800-724-2224 |
| **Property Tax:** | 1-866-408-0949 |
| **Property Insurance:** | 1-888-882-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

Statement Date: 09/28/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $510,818.30 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $549,818.30 |
| Escrow Balance | $4,045.40 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

*\* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.*

## Explanation of Amount Due

| | |
|---|---|
| Principal | $726.57 |
| Interest | +$851.36 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| **Total Amount Due 10/01/15** | **$2,189.07** |

*\*\* including any fees/charges imposed since last statement totaling -$78.90*

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill"
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $1,723.69 | $10,249.81 |
| Interest | $854.24 | $10,137.48 |
| Escrow (Taxes & Insurance) | $611.14 | $38,617.30 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$3,189.07** | **$67,892.09** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/15 | 09/15 | Late Fee Waived | | | | | | | | $78.90 |
| 09/28/15 | 09/15 | Payment | $2,189.07 | $723.69 | $854.24 | $611.14 | | | | |
| 09/28/15 | 10/15 | Principal Payment | $1,000.00 | $1,000.00 | | | | | | |

750-443-005764

 **M&T Bank**
P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

**Mortgage Statement**



| Account Number | |
|---|---|
| Payment Due Date | 09/01/15 |
| **Amount Due** | **$4,457.04** |

If payment received after 10/16/15, $78.90 late fee will be charged.

0-750-00285-0052469-011-1-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us



| General Customer Service: | 1-800-724-2224 |
|---|---|
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |



**Correspondence Address:**
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

**Payment Mailing Address:**
P.O. Box 62182
Baltimore, MD 21264-2182

www.mtb.com/mymortgageinfo

Statement Date:   09/16/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD<br>FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $512,541.99 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $551,541.99 |
| Escrow Balance | $3,434.26 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| Principal | $724.90 |
|---|---|
| Interest | +$853.03 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| Unpaid Late Charge(s)** | +$78.90 |
| **Total Amount Due 10/01/15** | **$4,457.04** |

** including any fees/charges imposed since last statement totaling $78.90

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill"
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $2,098.03 | $8,526.12 |
| Interest | $0.00 | $9,283.24 |
| Escrow (Taxes & Insurance) | $0.00 | $38,006.16 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | -$2,098.03 | $0.00 |
| **Total** | **$0.00** | **$64,703.02** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/15 | 09/15 | Principal Payment | | $2,098.03 | | | | | -$2,098.03 | |
| 09/16/15 | 09/15 | Late Charge | | | | | | | | -$78.90 |

**M&T Bank**
P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

## Mortgage Statement

| | |
|---|---|
| Account Number | |
| Payment Due Date | 09/01/15 |
| **Amount Due** | **$4,378.14** |

*If payment received after 10/16/15, $78.90 late fee will be charged.*

### Contact Us



| General Customer Service: | 1-800-724-2224 |
|---|---|
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

8-750-98524-0021844-005-1-000-011-000-000



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

Statement Date:     09/01/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $514,640.02 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $553,640.02 |
| Escrow Balance | $3,434.26 |
| Suspense Balance | $2,098.03 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

*\* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.*

## Explanation of Amount Due

| | |
|---|---|
| Principal | $721.40 |
| Interest | +$856.53 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| **Total Amount Due 10/01/15** | **$4,378.14** |

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill"
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $719.00 | $6,428.09 |
| Interest | $858.93 | $9,283.24 |
| Escrow (Taxes & Insurance) | $611.14 | $38,006.16 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $2,098.03 |
| **Total** | **$2,189.07** | **$64,703.02** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/15 | 08/15 | Partial Payment Received | $2,189.07 | | | | | | $2,189.07 | |
| 08/31/15 | 08/15 | Payment | | $719.00 | $858.93 | $611.14 | | | -$2,189.07 | |

ESMT15*



# M&T Bank
P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

7-750-98348-0007246-002-1-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304



## Mortgage Statement

| | |
|---|---|
| Account Number | |
| Payment Due Date | 08/01/15 |
| **Amount Due** | **$4,378.14** |

If payment received after 09/16/15, $78.90 late fee will be charged.

### Contact Us

**General Customer Service:** 1-800-724-2224
**Property Tax:** 1-866-408-0949
**Property Insurance:** 1-888-882-1847

**Correspondence Address:**
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

**Payment Mailing Address:**
P.O. Box 62182
Baltimore, MD 21264-2182

www.mtb.com/mymortgageinfo

Statement Date:    08/27/15

## Account Information

| | |
|---|---|
| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $515,359.02 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $554,359.02 |
| Escrow Balance | $2,823.12 |
| Suspense Balance | $2,098.03 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $720.20 |
| Interest | +$857.73 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| **Total Amount Due 09/01/15** | **$4,378.14** |

** including any fees/charges imposed since last statement totaling -$315.60

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill"
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | -$1,264.80 | $5,709.09 |
| Interest | $10.49 | $8,424.31 |
| Escrow (Taxes & Insurance) | -$843.72 | $37,395.02 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $2,098.03 | $2,098.03 |
| **Total** | **$0.00** | **$62,513.95** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/15 | 02/15 | Payment | | $711.85 | $866.08 | $611.14 | | | -$2,189.07 | |
| 03/16/15 | 03/15 | Payment | | $713.04 | $864.89 | $611.14 | | | -$2,189.07 | |
| 04/27/15 | 04/15 | Payment | | $714.22 | $863.71 | $611.14 | | | -$2,189.07 | |
| 05/18/15 | 05/15 | Payment | | $715.42 | $862.51 | $611.14 | | | -$2,189.07 | |
| 06/22/15 | 06/15 | Payment | | $716.61 | $861.32 | $611.14 | | | -$2,189.07 | |
| 07/27/15 | 07/15 | Payment | | $717.80 | $860.13 | $611.14 | | | -$2,189.07 | |
| 08/21/15 | 08/15 | Late Fee Waived | | | | | | | | $315.60 |
| 08/21/15 | 07/15 | Transaction Reversal | | -$719.91 | -$858.02 | -$611.14 | | | $2,189.07 | |
| 08/21/15 | 06/15 | Transaction Reversal | | -$718.71 | -$859.22 | -$611.14 | | | $2,189.07 | |

(Continued on next page.)



# M&T Bank

P.O. Box 66003
Dallas, TX 76261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

Account Number

## Mortgage Statement



7-750-98348-0007246-002-2-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Additional Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/15 | 05/15 | Transaction Reversal | | -$717.51 | -$860.42 | -$611.14 | | | $2,189.07 | |
| 08/21/15 | 04/15 | Transaction Reversal | | -$716.32 | -$861.61 | -$611.14 | | | $2,189.07 | |
| 08/21/15 | 03/15 | Transaction Reversal | | -$715.13 | -$862.80 | -$611.14 | | | $2,189.07 | |
| 08/21/15 | 03/15 | Transaction Reversal | | -$1,254.31 | | | | | $1,254.31 | |
| 08/21/15 | 03/15 | Transaction Reversal | | | | | | | | |
| 08/21/15 | 02/15 | Transaction Reversal | | -$711.85 | -$866.08 | -$1,454.86 | | | $3,032.79 | |

### Are you prepared if your Payment goes up?

Your next scheduled interest rate adjustment is 11/01/2019.
It's possible that you may experience an increase in your mortgage payment as a result of the scheduled interest rate adjustment.

If you have any questions or concerns regarding your upcoming interest rate adjustment, we urge you to contact us as soon as possible at 1-800-724-2224.

Enjoy peace of mind with automatic monthly mortgage payments. With M&T's no-cost automatic payment service, you can avoid the hassles of monthly payments with automatic deductions from any checking or savings account!
To enroll, follow these easy steps: 1. Visit mtb.com/mymortgageinfo and sign-in. Click on the "Auto Draft Payment" link in the left navigation bar. 2. Select "Enroll in Automatic Payment" and complete the enrollment form. Or, if you'd prefer, call 1-800-724-2224 to request an enrollment form by mail.

### Simplify your life – manage your M&T mortgage online.

When you enroll in "My Mortgage Info", you'll be able to:
• View current loan information
• Receive notification when your payments are received and when escrow disbursements occur
• Get tax and mortgage interest information

Visit mtb.com/mymortgageinfo to enroll or call 1-800-724-2224 for more information.

### Convenient Payment Options For You

• **Automatic Deduction:** Choose a monthly payment date from the 1st to 10th… never worry about mailing a check again! Call 1-800-724-2224 today.
• **Pay-by-Phone:** Make a fast, same-day payment! Simply call 1-800-724-2224 for personal assistance, or use our Automated Speedpay Service directly at 1-866-241-6014 and make your payment for a nominal fee.
• **Online Payments:** For details, visit www.mtb.com/mymortgageinfo or call 1-800-724-2224.
• **Branch Payments:** Make a payment anytime at an M&T Bank branch. To find the branch nearest you visit www.mtb.com or call 1-800-724-2224.
• **Western Union's Quick Collect:** This same-day service is available for a minimal fee. Call 1-800-724-1633 to find the Western Union location nearest you.
Then, complete the Quick Collect form with your loan number and the city code: Trust,NY

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

| | |
|---|---|
| Account Number | |
| Payment Due Date | 09/01/15 |
| **Amount Due** | **$4,693.74** |

If payment received after 09/16/15, $78.90 late fee will be charged.

6-750-97834-0061043-013-1-000-011-000-100

իլիցիկիկիկիկիկիկիկիկիկիկիկիկիկիկիկիկիկի



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us

| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

**Correspondence Address:**
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

**Payment Mailing Address:**
P.O. Box 62182
Baltimore, MD 21264-2182

www.mtb.com/mymortgageinfo

Statement Date:     08/17/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $514,094.22 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $553,094.22 |
| Escrow Balance | $3,666.84 |
| | |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $722.31 |
| Interest | +$855.62 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| Unpaid Late Charge(s)** | +$315.60 |
| **Total Amount Due 09/01/15** | **$4,693.74** |

** including any fees/charges imposed since last statement totaling $78.90

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill"
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $6,973.89 |
| Interest | $0.00 | $8,413.82 |
| Escrow (Taxes & Insurance) | $0.00 | $38,238.74 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$62,513.95** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/15 | 08/15 | Late Charge | | | | | | | | -$78.90 |

ESM115 AYP

# M&T Bank

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

## Mortgage Statement

0-750-96798-0011625-003-1-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

| | |
|---|---|
| Account Number | |
| Payment Due Date | 08/01/15 |
| **Amount Due** | **$2,425.77** |

If payment received after 08/16/15, $78.90 late fee will be charged.

## Contact Us

| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

Correspondence Address:
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

Payment Mailing Address:
P.O. Box 62182
Baltimore, MD 21264-2182

www.mtb.com/mymortgageinfo

Statement Date:    07/27/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD<br>FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $514,094.22 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $553,094.22 |
| Escrow Balance | $3,666.84 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $721.11 |
| Interest | +$856.82 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Unpaid Late Charge(s) | +$236.70 |
| **Total Amount Due 08/01/15** | **$2,425.77** |

## Important Messages

**Are you prepared if your Payment goes up?**
Your next scheduled interest rate adjustment is 11/01/2019.
It's possible that you may experience an increase in your mortgage payment as a result of the scheduled interest rate adjustment.

If you have any questions or concerns regarding your upcoming interest rate adjustment, we urge you to contact us as soon as possible at 1-800-724-2224.

***Please note, there is currently $236.70 in fees outstanding on your M&T mortgage account. To pay this fee balance in full along with your next regular monthly payment, please remit the amount listed under "Amount Due" on the attached coupon.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $719.91 | $6,973.89 |
| Interest | $858.02 | $8,413.82 |
| Escrow (Taxes & Insurance) | $611.14 | $38,238.74 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$2,189.07** | **$62,513.95** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/15 | 07/15 | Payment | $2,189.07 | $719.91 | $858.02 | $611.14 | | | | |

750-443005015F

# M&T Bank

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

# Mortgage Statement

| Account Number | |
|---|---|
| Payment Due Date | 07/01/15 |

## Amount Due  $4,614.84

If payment received after 08/16/15, $78.90 late fee will be charged.

0-750-96390-0088517-018-1-001-010-000-000

JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us

| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

**Correspondence Address:**
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

**Payment Mailing Address:**
P.O. Box 62182
Baltimore, MD 21264-2182

www.mtb.com/mymortgageinfo

Statement Date:    07/16/15

## Account Information

| | |
|---|---|
| Property Address | 810 N VICTORIA PARK RD. FORT LAUDERDALE FL 33304 |
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $514,814.13 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $553,814.13 |
| Escrow Balance | $3,055.70 |
| Next Scheduled Interest  Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $721.11 |
| Interest | +$856.82 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| Unpaid Late Charge(s)** | +$236.70 |
| **Total Amount Due 08/01/15** | **$4,614.84** |

** including any fees/charges imposed since last statement totaling $78.90

## Important Messages

***Please note, there is currently $236.70 in fees outstanding on your M&T mortgage account. To pay this fee balance in full along with your next regular monthly payment, please remit the amount listed under "Amount Due" on the attached coupon.

Enjoy peace of mind with automatic monthly mortgage payments. With M&T's no-cost automatic payment service, you can avoid the hassles of monthly payments with automatic deductions from any checking or savings account! To enroll, follow these easy steps: 1. Visit mtb.com/mymortgageinfo and sign-in. Click on the "Auto Draft Payment" link in the left navigation bar. 2. Select "Enroll in Automatic Payment" and complete the enrollment form. Or, if you'd prefer, call 1-800-724-2224 to request an enrollment form by mail.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $6,253.98 |
| Interest | $0.00 | $7,555.80 |
| Escrow (Taxes & Insurance) | $0.00 | $37,627.60 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$60,324.88** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/15 | 07/15 | Late Charge | | | | | | | | -$78.90 |

CAB

# M&T Bank

JOHN CIVETTI
DONNA FINKEL

0091590554  0218907  0226797

M & T BANK
PO BOX 62182
BALTIMORE MD 21264-2182

## AMOUNT DUE

| | | |
|---|---|---|
| Amount due | | $4,614.84 |
| If received after | 08/16/15 | $4,693.74 |

Please designate how you want us to apply any additional funds.

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Unpaid Late Charges | $ |
| Other (Must specify) | $ |
| **Total Amount Enclosed** | **$** |

⑆5730⑈0000⑇

# M&T Bank

# Mortgage Statement

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

| | |
|---|---|
| Account Number | |
| Payment Due Date | **07/01/15** |
| **Amount Due** | **$2,346.87** |

*If payment received after 07/16/15, $78.90 late fee will be charged.*

6-750-95303-0008696-002-1-000-010-000-000



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us

| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-408-0949 |
| Property Insurance: | 1-888-882-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

Statement Date: 06/22/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $514,814.13 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $553,814.13 |
| Escrow Balance | $3,055.70 |
| | |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

*\* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.*

## Explanation of Amount Due

| | |
|---|---|
| Principal | $719.91 |
| Interest | +$858.02 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Unpaid Late Charge(s) | +$157.80 |
| **Total Amount Due 07/01/15** | **$2,346.87** |

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill"
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $718.71 | $6,253.98 |
| Interest | $859.22 | $7,555.80 |
| Escrow (Taxes & Insurance) | $611.14 | $37,627.60 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$2,189.07** | **$60,324.88** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/15 | 06/15 | Payment | $2,189.07 | $718.71 | $859.22 | $611.14 | | | | |

*THIS WAS JULY 1st PAYMENT*

750-4430-0515F

# M&T Bank

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

## Mortgage Statement

Account Number:
Payment Due Date: 06/01/15
### Amount Due $4,535.94
If payment received after 07/16/15, $78.90 late fee will be charged.

5-750-95049-0055301-012-1-000-011-000-000



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us



**General Customer Service:** 1-800-724-2224
**Property Tax:** 1-866-406-0949
**Property Insurance:** 1-888-882-1847



**Correspondence Address:**
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

**Payment Mailing Address:**
P.O. Box 62182
Baltimore, MD 21264-2182


www.mtb.com/mymortgageinfo

Statement Date: 06/16/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $515,532.84 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $554,532.84 |
| Escrow Balance | $2,444.56 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| Principal | $719.91 |
|---|---|
| Interest | +$858.02 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| Unpaid Late Charge(s)** | +$157.80 |
| **Total Amount Due 07/01/15** | **$4,535.94** |

** including any fees/charges imposed since last statement totaling $78.90

## Important Messages

Say goodbye to paper statements and hello to convenience with eStatements for your M&T mortgage! To sign up for e-statements:

1. Visit www.mtb.com/mymortgageinfo
2. Select "Mortgage Statement" from the left navigation bar
3. Click on "sign me up for e-bill"
4. Read the terms and conditions of the M&T Electronic Statement Delivery page and then re-enter your user name and password for mtb.com/mymortgageinfo
5. Press submit and print the confirmation page for your records

Should you need assistance, call (800) 724-2224. Thank you for choosing M&T Bank.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $5,535.27 |
| Interest | $0.00 | $6,696.58 |
| Escrow (Taxes & Insurance) | $0.00 | $37,016.46 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$58,135.81** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/15 | 06/15 | Late Charge | | | | | | | | -$78.90 |

ESMT15

# M&T Bank

Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

2-750-93800-0026755-008-1-100-010-000-000



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

| | |
|---|---|
| Account Number | |
| Payment Due Date | 06/01/15 |
| **Amount Due** | **$2,267.97** |
| If payment received after 06/16/15, $78.90 late fee will be charged. | |

## Contact Us



**General Customer Service:** 1-800-724-2224
**Property Tax:** 1-866-406-0949
**Property Insurance:** 1-888-882-1847



**Correspondence Address:**
Lending Services, Customer Support
P.O. Box 1288
Buffalo, NY 14240-1288

**Payment Mailing Address:**
P.O. Box 62182
Baltimore, MD 21264-2182

www.mtb.com/mymortgageinfo

Statement Date: 05/18/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $515,532.84 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $554,532.84 |
| Escrow Balance | $2,444.56 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $718.71 |
| Interest | +$859.22 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Unpaid Late Charge(s) | +$78.90 |
| **Total Amount Due 06/01/15** | **$2,267.97** |

## Important Messages

Please read the enclosed notice about your right to request information about your account or to report any suspected errors. So that we may respond to you in a timely manner, you'll find important addresses where these specific inquiries should be submitted in writing.

***Please note, there is currently $78.90 in fees outstanding on your M&T mortgage account. To pay this fee balance in full along with your next regular monthly payment, please remit the amount listed under "Amount Due" on the attached coupon.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $717.51 | $5,535.27 |
| Interest | $860.42 | $6,696.58 |
| Escrow (Taxes & Insurance) | $611.14 | $37,016.46 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$2,189.07** | **$58,135.81** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/15 | 05/15 | Payment | $2,189.07 | $717.51 | $860.42 | $611.14 | | | | |

S.Cnf 7-1-15
c/K # 1747

BEDPOB

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

| | |
|---|---|
| Account Number | |
| Payment Due Date | 05/01/15 |
| **Amount Due** | **$2,267.97** |

If payment received after 05/16/15, $78.90 late fee will be charged.

7-750-92896-0000760-001-1-000-010-000-100



JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us

| General Customer Service: | 1-800-724-2224 |
|---|---|
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

Statement Date:     04/27/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD<br>FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $516,250.35 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $555,250.35 |
| Escrow Balance | $1,833.42 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* This is NOT a payoff figure. To obtain the full amount required to pay off your loan,
please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $717.51 |
| Interest | +$860.42 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Unpaid Late Charge(s) | +$78.90 |
| **Total Amount Due 05/01/15** | **$2,267.97** |

## Important Messages

***Please note, there is currently $78.90 in fees outstanding on your M&T mortgage account. To pay this fee balance in full along with your next regular monthly payment, please remit the amount listed under "Amount Due" on the attached coupon.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $716.32 | $4,817.76 |
| Interest | $861.61 | $5,836.16 |
| Escrow (Taxes & Insurance) | $611.14 | $36,405.32 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$2,189.07** | **$55,946.74** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/15 | 04/15 | Payment | $2,189.07 | $716.32 | $861.61 | $611.14 | | | | |

AVP

# M&T Bank

P.O. Box 619063
Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

# Mortgage Statement

| | |
|---|---|
| Account Number | |
| Payment Due Date | 04/01/15 |
| **Amount Due** | **$4,457.04** |

*If payment received after 05/16/15, $78.90 late fee will be charged.*

7-750-92482-0027873-006-1-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
810  N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

## Contact Us

| | |
|---|---|
| General Customer Service: | 1-800-724-2224 |
| Property Tax: | 1-866-406-0949 |
| Property Insurance: | 1-888-882-1847 |

| Correspondence Address: | Payment Mailing Address: |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

Statement Date:   04/16/15

## Account Information

| | |
|---|---|
| Property Address | 810 N VICTORIA PARK RD |
| | FORT LAUDERDALE FL 33304 |
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $516,966.67 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $555,966.67 |
| Escrow Balance | $1,222.28 |
| Next Scheduled Interest  Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

* *This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.*

## Explanation of Amount Due

| | |
|---|---|
| Principal | $717.51 |
| Interest | +$860.42 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| Amount Unpaid from Prior Statement | +$2,189.07 |
| Unpaid Late Charge(s)** | +$78.90 |
| **Total Amount Due 05/01/15** | **$4,457.04** |

** *including any fees/charges imposed since last statement totaling $78.90*

## Important Messages

**Are you prepared if your Payment goes up?**
Your next scheduled interest rate adjustment is 11/01/2019. It's possible that you may experience an increase in your mortgage payment as a result of the scheduled interest rate adjustment.

If you have any questions or concerns regarding your upcoming interest rate adjustment, we urge you to contact us as soon as possible at 1-800-724-2224.

***Please note, there is currently $78.90 in fees outstanding on your M&T mortgage account. To pay this fee balance in full along with your next regular monthly payment, please remit the amount listed under "Amount Due" on the attached coupon.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $4,101.44 |
| Interest | $0.00 | $4,974.55 |
| Escrow (Taxes & Insurance) | $0.00 | $35,794.18 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$53,757.67** |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/15 | 04/15 | Late Charge | | | | | | | | -$78.90 |

# M&T Bank

JOHN CIVETTI
DONNA FINKEL

0091590554  0218907  0226797

M & T BANK
PO BOX 62182
BALTIMORE MD 21264-2182

## AMOUNT DUE

| | | |
|---|---|---|
| Amount due | | $4,457.04 |
| If received after | 05/16/15 | $4,535.94 |

Please designate how you want us to apply any additional funds.

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| Unpaid Late Charges | $ |
| Other (Must specify) | $ |
| **Total Amount Enclosed** | **$** |

5730  0000



# M&T Bank

Dallas, TX 75261-9063
RETURN SERVICE ONLY
Please do not send mail to this address

3-750-91128-0103250-021-1-000-010-000-000

JOHN CIVETTI
DONNA FINKEL
810 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304

**Account Number**

| | |
|---|---|
| Payment Due Date | 04/01/15 |
| **Amount Due** | **$2,189.07** |

If payment received after 04/16/15, $78.90 late fee will be charged.



## Contact Us

| | |
|---|---|
| **General Customer Service:** | 1-800-724-2224 |
| **Property Tax:** | 1-866-406-0949 |
| **Property Insurance:** | 1-888-882-1847 |



| **Correspondence Address:** | **Payment Mailing Address:** |
|---|---|
| Lending Services, Customer Support | P.O. Box 62182 |
| P.O. Box 1288 | Baltimore, MD 21264-2182 |
| Buffalo, NY 14240-1288 | |

www.mtb.com/mymortgageinfo

Statement Date: 03/16/15

## Account Information

| Property Address | 810 N VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
|---|---|
| Interest Rate | 2.000% |
| Maturity Date | 11/2054 |
| Outstanding Principal* | $516,966.67 |
| Deferred Balance* | $39,000.00 |
| Combined Balance* | $555,966.67 |
| Escrow Balance | $1,222.28 |
| Next Scheduled Interest Rate Change | 11/01/2019 |
| Next Scheduled P&I Payment Change | 12/01/2019 |

\* This is NOT a payoff figure. To obtain the full amount required to pay off your loan, please call us at 1-800-724-2224 or fax your request to 1-866-409-2653.

## Explanation of Amount Due

| | |
|---|---|
| Principal | $716.32 |
| Interest | +$861.61 |
| Tax/Insurance | +$567.25 |
| Overage / Shortage | +$43.89 |
| **Amount Billed this Statement** | **$2,189.07** |
| **Total Amount Due 04/01/15** | **$2,189.07** |

## Important Messages

**Are you prepared if your Payment goes up?**
Your next scheduled interest rate adjustment is 11/01/2019.
It's possible that you may experience an increase in your mortgage payment as a result of the scheduled interest rate adjustment.

If you have any questions or concerns regarding your upcoming interest rate adjustment, we urge you to contact us as soon as possible at 1-800-724-2224.

## Past Payments Breakdown

| | Paid Since Last Statement | Paid Year-to-Date |
|---|---|---|
| Principal | $715.13 | $4,101.44 |
| Interest | $862.80 | $4,974.55 |
| Escrow (Taxes & Insurance) | $611.14 | $35,794.18 |
| Fees | $0.00 | $8,887.50 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $2,189.07 | $53,757.67 |

## Transaction Activity

| Transaction Date | Due Date | Description | Total Received | Principal | Interest | Escrow | Optional Products | Subsidy | Unapplied Funds | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/15 | 03/15 | Payment | $2,189.07 | $715.13 | $862.80 | $611.14 | | | | |